UNITED STATES of America, Plaintiff–Appellee,

v.

**Bucky Charles FITZGERALD, Defendant–Appellant.**

No. 04–51049.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided July 1, 2005.

540 U.S. 375, 383, 124 S.Ct. 786, 157 L.Ed.2d 778 (2003).

■ Because Fitzgerald's motion was in the nature of a 28 U.S.C. § 2255 motion, this court lacks jurisdiction over Fitzgerald's appeal absent a certificate of appealability ruling in the district court. *Muniz v. Johnson,* 114 F.3d 43, 45 (5th Cir.1997); *United States v. Youngblood,* 116 F.3d 1113, 1114–15 (5th Cir.1997). The judgment of the district court is VACATED and this case is REMANDED for further proceedings.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff-Appellee.

Bucky Charles Fitzgerald, pro se.

Federal Correctional Institution, Beaumont, TX, for Defendant-Appellant.

Before REAVLEY, JOLLY, and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Bucky Charles Fitzgerald, federal prisoner # 28083–180, appeals from the district court's judgment dismissing his collateral challenge to his 2002 drug conviction. Fitzgerald had moved in the district court for issuance of a nunc pro tunc order to correct the sentence that he received under the federal sentencing guidelines.

■ As federal courts are courts of limited jurisdiction, Fitzgerald must have statutory authority for the filing of his motion. *Veldhoen v. United States Coast Guard,* 35 F.3d 222, 225 (5th Cir.1994). Section 2255 of Title 28 is the means by which a federal prisoner may challenge the validity of his sentence. *United States v. Cates,* 952 F.2d 149, 151 (5th Cir.1992). Thus, Fitzgerald's motion should have been construed as a motion arising under 28 U.S.C. § 2255. Such a recharacterization of Fitzgerald's motion has important consequences of which Fitzgerald should be apprised. *See Castro v. United States,*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.